**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| MCDERMOTT INTERNATIONAL, INC., *et al.*,[1] | ) |
| | ) Case No. 20-30336 (DRJ) |
| Reorganized Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Reorganized Debtors in the above-captioned chapter 11 cases.

On February 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**, and via first class mail and email on the Notice Parties Service List attached hereto as **Exhibit B**:

- Reorganized Debtors' Motion to Enforce the Confirmation Order with Respect to the SDNY Securities Litigation [Docket No. 1081]

Dated: February 24, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 24, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/McDermott. The location of Debtor McDermott International, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 757 North Eldridge Parkway, Houston, Texas 77079.

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | ABAHSAIN CONSOLIDATED CO FOR ENERGY POWER LTD | ATTN: ALI KANAAN AND MOHAMMED WAHIDUZZAMAN<br>SALAH ABAHSAIN GROUP<br>PO BOX 31122 KING ABDUL AZIZ ST.<br>AL KHOBAR 31952 SAUDI ARABIA | ALIKANAN@ABAHSAIN.NET<br>WAHID@ACP.SA | Email |
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL LOPEZ, LARRY BOYD, EMILY HAHN<br>1700 REDBUD BLVD<br>STE 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>LBOYD@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM<br>bankruptcy@abernathy-law.com | Email |
| COUNSEL TO HARVEY GULF INTERNATIONAL MARINE, LLC AND HONEYWELL INTERNATIONAL, INC. | ADAMS AND REESE LLP | ATTN: ROBIN B. CHEATHAM AND SCOTT R. CHEATHAM<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS LA 70139 | ROBIN.CHEATHAM@ARLAW.COM<br>SCOTT.CHEATHAM@ARLAW.COM | Email |
| BANKRUPTCY SERVICER FOR BMW FINANCIAL SERVICES NA, LLC | AIS PORTFOLIO SERVICES, LP | ATTN: KETAN SAWARKAR<br>4515 N SANTA FE AVE. DEPT. APS<br>OKLAHOMA CITY OK 73118 | ECFNOTICES@ASCENSIONCAPITALGROUP.COM | Email |
| AKER SOLUTIONS, INC. | AKER SOLUTIONS, INC. | ATTN: ANSLEY NEWTON, SR. LEGAL COUNSEL<br>2103 CITYWEST BLVD.<br>SUITE 800<br>HOUSTON TX 77042 | ANSLEY.NEWTON@AKERSOLUTIONS.COM | Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| TOP 50 UNSECURED CREDITOR | ALLSEAS MARINE CONTRACTORS SA | ATTN: JOHAN VERMEER<br>ROUTE DE PRA DE PLAN 18<br>CASE POSTALE 411<br>CHÂTEL-SAINT-DENIS 1618 SWITZERLAND | | First Class Mail |
| COUNSEL TO APACHE INDUSTRIAL SERVICES, INC., GERAB NATIONAL ENTERPRISES LLC | ANDREWS MYERS, P.C. | ATTN: T. JOSH JUDD, PATRICK KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | JJUDD@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| TOP 50 UNSECURED CREDITOR | APACHE INDUSTRIAL SERVICES | ATTN: MIKE KNIGIN, CEO<br>250 ASSAY STREET<br>SUITE 500<br>HOUSTON TX 77044 | | First Class Mail |
| COUNSEL TO BP AMERICA INC., BP EXPLORATION & PRODUCTION, INC., BP MAURITANIA INVESTMENTS LIMITED, BP TRINIDAD AND TOBAGO LLC, AND CERTAIN OF THEIR DOMESTIC AND FOREIGN AFFILIATES | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: D. TYLER NURNBERG<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | TYLER.NURNBERG@ARNOLDPORTER.COM | Email |
| COUNSEL TO BP AMERICA INC., BP EXPLORATION & PRODUCTION, INC., BP MAURITANIA INVESTMENTS LIMITED, BP TRINIDAD AND TOBAGO LLC, AND CERTAIN OF THEIR DOMESTIC AND FOREIGN AFFILIATES | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: ROSA J. EVERGREEN, GERARDO MIJARES-SHAFAI<br>601 MASSACHUSETTS AVENUE NW<br>WASHINGTON DC 20001-3743 | ROSA.EVERGREEN@ARNOLDPORTER.COM<br>GERARDO.MIJARES-SHAFAI@ARNOLDPORTER.COM | Email |
| COUNSEL TO BP AMERICA INC., BP EXPLORATION & PRODUCTION, INC., BP MAURITANIA INVESTMENTS LIMITED, BP TRINIDAD AND TOBAGO LLC, AND CERTAIN OF THEIR DOMESTIC AND FOREIGN AFFILIATES | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: SEAN M. CALLAGY<br>THREE EMBARCADERO CENTER, 10TH FLOOR<br>SAN FRANCISCO CA 94111-4024 | SEAN.CALLAGY@ARNOLDPORTER.COM | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ASSISTANT ATTORNEY GENERAL | ATTN: CHRISTOPHER S. MURPHY<br>BANKRUPTCY & COLLECTIONS DIVISION MC 008<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| TOP 50 UNSECURED CREDITOR | AVEVA INC | ATTN: KRISTI HOLCOMBE<br>920 MEMORIAL CITY WAY<br>SUITE 1200<br>HOUSTON TX 77042 | KRISTI.HOLCOMBE@AVEVA.COM<br>LYNNE.XERRAS@HKLAW.COM | Email |
| COUNSEL FOR COLIGADO SHAREHOLDERS GROUP | BAKER & ASSOCIATES | ATTN: REESE W. BAKER<br>950 ECHO LANE<br>SUITE 300<br>HOUSTON TX 77024 | IGO@BAKERASSOCIATES.NET | Email |
| TOP 50 UNSECURED CREDITOR | BAKER CONCRETE CONSTRUCTION INC | ATTN: DAN BAKER, CEO<br>900 NORTH GARVER ROAD<br>MONROE OH 45050 | | First Class Mail |
| COUNSEL FOR PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: LAUREN ORMSBEE & JAMES M. FEE<br>1251 AVENUE OF THE AMERICAS, 44TH FLOOR<br>NEW YORK NY 10020 | LAUREN@BLBGLAW.COM<br>JAMES.FEE@BLBGLAW.COM | Email |
| COUNSEL TO STEAMFITTERS & PLUMBERS LOCAL UNION NO. 464 PENSION FUND, STEAMFITTERS & PLUMBERS LOCAL UNION NO. 464 ANNUITY FUND, STEAMFITTERS & PLUMBERS LOCAL UNION NO. 464 WELFARE FUND, STEAMFITTERS & PLUMBERS LOCAL UNION NO. 464 EDUCATIONAL TRUST FUND, STEAMFITTERS & PLUMBERS LOCAL UNION NO. 464 EDUCATIONAL VACATION FUND, AND STEAMFITTERS & PLUMBERS LOCAL UNION NO. 464 | BLAKE & UHLIG, P.A. | ATTN: FREDERICK ZARATE<br>753 STATE AVENUE<br>SUITE 475<br>KANSAS CITY KS 66101 | FEZ@BLAKE-UHLIG.COM | Email |
| COUNSEL TO HUSSEIN ADEL DAHROUG | BOCHETTO AND LENTZ, PC | ATTN: ALBERT M BELMONT, III & BRYAN R. LENTZ<br>1524 LOCUST STREET<br>PHILADELPHIA PA 19102 | ABELMONT@BOCHETTOANDLENTZ.COM<br>BLENTZ@BOCHETTOANDLENTZ.COM | Email |
| BOLLORE TRANSPORT & LOGISTICS | BOLLORE TRANSPORT & LOGISTICS | ATTN: ERIC AMAR<br>531 32 QUAI DE DION BOUTON<br>PUTEAUX 92800 FRANCE | ERIC.AMAR@BOLLORE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | BOMAC CONTRACTORS LTD | ATTN: RONALD W. HARRIS, VICE PRESIDENT AND CHIEF FINANCIAL OFFICER<br>BEAUMONT OFFICE - CORPORATE OFFICE<br>1020 LINDBERGH DRIVE<br>BEAUMONT TX 77707 | RONALD.HARRIS@BO-MAC.COM | Email |
| COUNSEL TO THE REVOLVING ADMINISTRATIVE AGENT UNDER THAT CERTAIN SUPERPRIORITY SENIOR SECURED CREDIT AGREEMENT, DATED AS OF OCTOBER 21, 2019, AND REVOLVING AND LC ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT, DATED AS OF MAY 10, 2018 AND LOCAL COUNSEL FOR CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III, JASON G. COHEN, CAROLINE W. ELLIS<br>711 LOUISIANA STREET, SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>JASON.COHEN@BRACEWELL.COM<br>CAROLINE.W.ELLIS@BRACEWELL.COM | Email |
| TOP 50 UNSECURED CREDITOR | BRANDSAFWAY LLC | ATTN: BILL HAYES, PRESIDENT AND CEO<br>1325 COBB INTERNATIONAL DRIVE<br>STE. A-1<br>KENNESAW GA 30152 | | First Class Mail |
| COUNSEL TO THE CONSENTING NOTEHOLDERS, COUNSEL TO THE AD HOC NOTEHOLDER GROUPS | BROWN RUDNICK LLP | ATTN: ROBERT J. STARK, BENNETT S. SILVERBERG<br>7 TIMES SQUARE<br>NEW YORK NY 10036 | RSTARK@BROWNRUDNICK.COM<br>BSILVERBERG@BROWNRUDNICK.COM | Email |
| COUNSEL TO AMIAD USA INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: TRICIA W. MACALUSO<br>2200 ROSS AVENUE<br>SUITE 3300<br>DALLAS TX 75201-7965 | TRICIA.MACALUSO@BCLPLAW.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO CTCI CORP (TAIWAN) | CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL, LLP | ATTN: J. MICHAEL SUTHERLAND<br>901 MAIN STREET<br>SUITE 5500<br>DALLAS TX 75202 | MSUTHERLAND@CCSB.COM | Email |
| TOP 50 UNSECURED CREDITOR | CHEVRON LUMMUS GLOBAL | ATTN: DR. MAL MADDOCK<br>1515 BROAD STREET<br>BLOOMFIELD NJ 07003 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | CHEVRON LUMMUS GLOBAL | ATTN: GENERAL COUNSEL<br>100 CHEVRON WAY BLDG 10<br>THIRD FL<br>RICHMOND CA 94802 | | First Class Mail |
| CHEVRON LUMMUS GLOBAL LLC | CHEVRON LUMMUS GLOBAL LLC | ATTN: MICHAEL L. ARMSTRONG<br>6001 BOLLINGER CANYON ROAD<br>T-2084<br>SAN RAMON CA 94583 | ARMS@CHEVRON.COM | Email |
| COUNSEL TO EULER HERMES NORTH AMERICA INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | SZUBER@CSGLAW.COM | Email |
| COUNSEL TO EULER HERMES NORTH AMERICA INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: ANNEMARIE LANEY HILL<br>909 FANNIN, SUITE 2300<br>HOUSTON TX 77010 | ALANEYHILL@CLARKHILL.COM | Email |
| COUNSEL TO FLOWSERVE CORPORATION AND FLOWSERVE US INC. | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE, ANDREW G. EDSON, AUDREY L. HORNISHER<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AEDSON@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO TOTAL PETROCHEMICALS & REFINING USA, INC. | CLEARY GOTTLIEB | ATTN: JANE VANLARE AND LISA M. SCHWEITZER<br>ONE LIBERTY PLAZA<br>1 LIBERTY ST<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>LSCHWEITZER@CGSH.COM | Email |
| COUNSEL TO DAVID E. HARVEY BUILDERS, INC. | COKINOS | YOUNG | ATTN: CRAIG E. POWER AND MISTY A. SEGURA<br>FOUR HOUSTON CENTER<br>1221 LAMAR STREET, 16TH FLOOR<br>HOUSTON TX 77010-3039 | CPOWER@COKINOSLAW.COM<br>MSEGURA@COKINOSLAW.COM | Email |
| COUNSEL TO SINCLAIR WYOMING REFINING COMPANY | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER AND BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF LAW | ATTN: DEANNA LEE WESTFALL, ASSISTANT ATTORNEY GENERAL<br>1300 BROADWAY<br>8TH FLOOR<br>DENVER CO 80203 | DEANNA.WESTFALL@COAG.GOV | Email |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST<br>DEPARTMENT OF LABOR AND INDUSTRY, COLLECTIONS SUPPORT UNIT<br>651 BOAS STREET, ROOM 925<br>HARRISBURG PA 17121 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | Email |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 2 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO SINCLAIR WYOMING REFINING COMPANY | COZEN O'CONNOR | ATTN: BRYAN P. VEZEY<br>1221 MCKINNEY STREET<br>SUITE 2900<br>HOUSTON TX 77010 | BVEZEY@COZEN.COM | Email |
| COUNSEL TO SINCLAIR WYOMING REFINING COMPANY | COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT<br>277 PARK AVENUE<br>NEW YORK NY 10172 | ESCHMIDT@COZEN.COM | Email |
| REVOLVING ADMINISTRATIVE AGENT UNDER THAT CERTAIN SUPERPRIORITY SENIOR SECURED CREDIT AGREEMENT, DATED AS OF OCTOBER 21, 2019, AND REVOLVING AND LC ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT, DATED AS OF MAY 10, 2018 | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: RONALD E. SPITZER, YURIY TSYGANOV, PAUL ARENS, D.J WEST, KATHLEEN SWEENEY, PIERRE-ALAIN BENNAIM AND KRISTA ELLIS<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | RON.SPITZER@CA-CIB.COM<br>YURIY.TSYGANOV@CA-CIB.COM<br>PAUL.ARENS@CA-CIB.COM<br>D.J.WEST@CA-CIB.COM<br>KATHLEEN.SWEENEY@CA-CIB.COM<br>PIERRE.BENNAIM@CA-CIB.COM<br>KRISTA.ELLIS@CA-CIB.COM | Email |
| TOP 50 UNSECURED CREDITOR | DAVID E HARVEY BUILDERS INC | ATTN: KELLY M. HALL, CEO AND KEVIN ROGGE, PRESIDENT<br>3630 WESTCHASE<br>HOUSTON TX 77042 | | First Class Mail |
| COUNSEL TO THE CONSENTING SUPERPRIORITY TERM LENDERS, THE CONSENTING TERM LENDERS, AD HOC GROUP OF TERM LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | ATTN: BANKRUPTCY DEPARTMENT<br>1200 FIRST STREET NE<br>WASHINGTON DC 20002 | DDOE@DC.GOV | Email |
| COUNSEL TO AUTODESK, INC. | DONAHUE FITZGERALD LLP | ATTN: ERIC A. HANDLER<br>1999 HARRISON STREET<br>26TH FLOOR<br>OAKLAND CA 94612-3250 | EHANDLER@DONAHUE.COM | Email |
| TOP 50 UNSECURED CREDITOR | DOOSAN MECATEC CO LTD | ATTN: NICOLE SEO<br>259, JEOKHYEON-RO, SEONGSAN-GU<br>CHANGWON 51708 SOUTH KOREA | AMNESIA1@DOOSAN.COM | Email |
| COUNSEL TO TRINIDAD OFFSHORE FABRICATORS UNLIMITED | DORÉ ROTHBERG MCKAY, P.C. | ATTN: CARL DORÉ, JR. AND ALLYSON JOHNSON<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | CARL@DORELAWGROUP.NET<br>AJOHNSON@DORELAWGROUP.NET | Email |
| TOP 50 UNSECURED CREDITOR | DRESSER RAND INDIA PVT LTD | ATTN: DUNCAN REED<br>382330 187 GIDC ESTATE<br>NARODA AHMEDABAD GUJARAT 382330 INDIA | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | EISENBAU KRAMER GMBH | ATTN: DR. BORIS WERNIG, MANAGING DIRECTOR<br>KARL-KRÄMER-STRASSE 12<br>PO-BOX 40 20, 57263 HILCHENBACH<br>KREUZTAL-KREDENBACH 57223 GERMANY | INFO@EBKPIPE.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 1 (CT, MA, ME, NH, RI, VT) | ATTN: BANKRUPTCY DEPARTMENT<br>5 POST OFFICE SQUARE<br>SUITE 100<br>BOSTON MA 02109-3912 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 10 (AK, ID, OR, WA) | ATTN: BANKRUPTCY DEPARTMENT<br>1200 SIXTH AVENUE<br>SUITE 900<br>SEATTLE WA 98101 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 2 (NJ, NY, PR, VI) | ATTN: BANKRUPTCY DEPARTMENT<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 3 (DC, DE, MD, PA, VA, WV) | ATTN: BANKRUPTCY DEPARTMENT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 5 (IL, IN, MI, MN, OH, WI) | ATTN: BANKRUPTCY DEPARTMENT<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 7 (IA, KS, MO, NE) | ATTN: BANKRUPTCY DEPARTMENT<br>11201 RENNER BLVD.<br>LENEXA KS 66219 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 8 (CO, MT, ND, SD, UT, WY) | ATTN: BANKRUPTCY DEPARTMENT<br>1595 WYNKOOP ST.<br>DENVER CO 80202-1129 | R8EISC@EPA.GOV | Email |

In re: McDermott International, Inc., et al.<br>Case No. 20-30336 (DRJ)

Page 3 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 9 (AZ, CA, HI, NV) | ATTN: BANKRUPTCY DEPARTMENT 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 | | First Class Mail |
| COUNSEL TO ITT GOULDS PUMPS | FOLEY & LARDNER LLP | ATTN: JOANNE MOLINARO 321 N CLARK ST STE 2800 CHICAGO IL 60654 | JMOLINARO@FOLEY.COM | Email |
| COUNSEL TO DAN-BUNKERING (AMERICA), INC. AND GLANDER INTERNATIONAL BUNKERING, INC. | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL 321 N. CLARK STREET SUITE 3000 CHICAGO IL 60654 | MSMALL@FOLEY.COM | Email |
| COUNSEL TO ITT GOULDS PUMPS | FOLEY & LARDNER LLP | ATTN: MICHAEL K RIORDAN 1000 LOUISIANA SUITE 2000 HOUSTON TX 77002-5011 | MRIORDAN@FOLEY.COM | Email |
| COUNSEL TO DAN-BUNKERING (AMERICA), INC. AND GLANDER INTERNATIONAL BUNKERING, INC. | FOLEY & LARDNER LLP | ATTN: SHARON M. BEAUSOLEIL 1000 LOUISIANA SUITE 2000 HOUSTON TX 77002 | SBEAUSOLEIL@FOLEY.COM | Email |
| TOP 50 UNSECURED CREDITOR | GREENSILL CAPITAL UK LTD | ATTN:  LEX GREENSILL, CEO; JAMES DORAN, MD ONE SOUTHAMPTON STREET COVENT GARDEN LONDON WC2R 0LR UNITED KINGDOM | JAMESD@GREENSILL.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | GUAM ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 17-3304 MARINER AVENUE TIYAN BARRIGADA GU 96913 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | H BUTTING GMBH CO KG | ATTN: STEFAN FUß, PERSONNEL MANAGEMENT BUTTING GROUP GIFHORNER STRAße 59 KNESEBECK 29379 GERMANY | ANDREA.KIEL@BUTTING.DE STEFAN.FUSS@BUTTING.DE | Email |
| COUNSEL TO BAC CANTON HOLDINGS LLC | HACKETT FEINBERG P.C. | ATTN: JAMES M. LISTON, BBO 155 FEDERAL STREET 9TH FLOOR BOSTON MA 02110 | JML@BOSTONBUSINESSLAW.COM | Email |
| COUNSEL TO CHIYODA INTERNATIONAL CORPORATION, LLOYDS BANK CORPORATE MARKETS PLC., AP SERVICES, LLC, ALIXPARTNERS, LLP, AND JOHN R. CASTELLANO | HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKHAM, JR., KENRIC D. KATTNER, KELLI S. NORFLEET, KOURTNEY P. LYDA, MARTHA B. WYRICK, DAVID TRAUSCH 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM KENRIC.KATTNER@HAYNESBOONE.COM KELLI.NORFLEET@HAYNESBOONE.COM KOURTNEY.LYDA@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM DAVID.TRAUSCH@HAYNESBOONE.COM | Email |
| COUNSEL TO LLOYDS BANK CORPORATE MARKETS PLC. | HAYNES AND BOONE LLP | ATTN: STEPHEN M. PEZANOSKY AND ALEXANDRA J. KIRINCIC 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | STEPHEN.PEZANOSKY@HAYNESBOONE.COM ALEX.KIRINCIC@HAYNESBOONE.COM | Email |
| COUNSEL TO LEHIGH HANSON, INC. AND HANSON AGGREGATES LLC | HICKS LAW GROUP PLLC | ATTN: KEVIN S. WILEY, JR. & REBECCA A. HICKS 325 N. ST. PAUL ST. SUITE 4400 DALLAS TX 75201 | KWILEY@HICKSLAWGROUP.COM RHICKS@HICKSLAWGROUP.COM | Email |
| COUNSEL TO TOTAL PETROCHEMICALS & REFINING USA, INC. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST., SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM | Email |
| COUNSEL TO FOSTER, LLP | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: ALEXANDER PEREZ, WAYNE KITCHENS TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | APEREZ@HWALLP.COM WKITCHENS@HWALLP.COM | Email |
| CO-COUNSEL TO UMB BANK, N.A., AS SUCCESSOR INDENTURE TRUSTEE FOR THE 10.625% SENIOR NOTES DUE 2024 | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER 600 TRAVIS STREET, SUITE 4200 HOUSTON TX 77002 | TADDAVIDSON@HUNTONAK.COM ASHLEYHARPER@HUNTONAK.COM | Email |
| COUNSEL TO SUN INDUSTRIAL GROUP, LLC | HUSCH BLACKWELL LLP | ATTN: LYNN H. BUTLER AND SAMUEL P. RAJARATNAM 111 CONGRESS AVENUE SUITE 1400 AUSTIN TX 78701-4093 | LYNN.BUTLER@HUSCHBLACKWELL.COM SAMMY.RAJARATNAM@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO SUN INDUSTRIAL GROUP, LLC | HUSCH BLACKWELL LLP | ATTN: TIMOTHY A. MILLION 600 TRAVIS STREET SUITE 2350 HOUSTON TX 77002 | TIM.MILLION@HUSCHBLACKWELL.COM | Email |
| TOP 50 UNSECURED CREDITOR | HUTA HEGERFELD SAUDIA LTD | ATTN: MARWAN ABI KARAM P.O BOX 1830, LOTUS BUILDING, PRINCE SULTAN STREET AL ZAHRA'A DISTRICT JEDDAH 21441 SAUDI ARABIA | ENGG@HUTA.COM.SA | Email |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 4 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | INDUSTRIE MECCANICHE DI BAGNOLO SRL | ATTN: CLAUDIA DOSSENA<br>STRADA PAULLESE, 2<br>BAGNOLO CREMASCO (CR) LOMBARDY 26010 ITALY | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | INSIGHT DIRECT USA INC. | ATTN: KENNETH T. LAMNECK, CEO, GLYNIS BRYAN CFO<br>6820 S. HARL AVE.<br>TEMPE AZ 85283 | GLYNIS.BRYAN@INSIGHT.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: JOSEPH CORRIGAN<br>ONE FEDERAL STREET<br>BOSTON MA 02110 | BANKRUPTCY2@IRONMOUNTAIN.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | JACKSON WALKER L.L.P | ATTN: ELIZABETH FREEMAN, MATTHEW D. CAVENAUGH, VERONICA POLNICK, KENDRA GRADNEY, DANIELA TREVINO<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON TX 77010 | EFREEMAN@JW.COM<br>MCAVENAUGH@JW.COM<br>VPOLNICK@JW.COM<br>KGRADNEY@JW.COM<br>DTREVINO@JW.COM | Email |
| TOP 50 UNSECURED CREDITOR | JDR CABLE SYSTEMS LTD | ATTN: RICHARD TURNER, CEO<br>LITTLEPORT INNOVATION PARK<br>177 WISBECH ROAD<br>LITTLEPORT CAMBRIDGESHIRE CB6 1RA UNITED KINGDOM | | First Class Mail |
| COUNSEL TO EUTEX INTERNATIONAL | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: GEORGE A. KURISKY, JR. AND DAMIAN W. ABREO<br>4 HOUSTON CENTER<br>1221 LAMAR, SUITE 1000<br>HOUSTON TX 77010 | GKURISKY@JDKGLAW.COM<br>DABREO@JDKGLAW.COM | Email |
| COUNSEL TO CAMERON LNG, LLC | JONES DAY | ATTN: PAUL M. GREEN<br>717 TEXAS, SUITE 3300<br>HOUSTON TX 77002-2712 | PMGREEN@JONESDAY.COM | Email |
| TOP 50 UNSECURED CREDITOR | JPOWER SYSTEMS SAUDI CO LTD | ATTN: HIKARU HOSHINO, IINO DAISUKE, REGAN PANGANIBAN, YANAGAWA HIROYUKI<br>SUMITOMO ELECTRIC INDUSTRIES, LTD.<br>4-5-33, KITAHAMA, CHUO-KU<br>OSAKA 541-0041 JAPAN | HOSHINO-HIKARU@SEI.CO.JP<br>IINO-DAISUKE@SEI.CO.JP<br>REGAN-PANGANIBAN@GR.SEI.CO.JP<br>YANAGAWA-HIROYUKI@SEI.CO.JP | Email |
| TOP 50 UNSECURED CREDITOR | JUBAIL ENERGY SERVICES COMPANY (JESCO) | ATTN: GABRIEL ANGEL MONTI, CEO<br>P.O. BOX 10997<br>JUBAIL INDUSTRIAL CITY 31961 KINGDOM OF SAUDI ARABIA | SALES@JESCO.COM.SA | Email |
| COUNSEL TO SPARROWS OFFSHORE LLC | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER ROAD<br>10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO INFOSYS LIMITED | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR AND KRISTIN S. ELLIOTT<br>101 PARK AVENUE<br>NEW YORK NY 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>KELLIOTT@KELLEYDRYE.COM | Email |
| COUNSEL TO AMEC FOSTER WHEELER USA CORP., F/K/A FOSTER WHEELER USA CORPORATION | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: BLAINE E. ADAMS<br>THE GRACE BUILDING<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | BADAMS@KILPATRICKTOWNSEND.COM | Email |
| COUNSEL TO AMEC FOSTER WHEELER USA CORP., F/K/A FOSTER WHEELER USA CORPORATION | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PATRICK E. GAAS, LENARD M. PARKINS AND JARETT J. DILLARD<br>700 LOUISIANA STREET<br>43RD FLOOR<br>HOUSTON TX 77002 | PGAAS@KILPATRICKTOWNSEND.COM<br>LPARKINS@KILPATRICKTOWNSEND.COM<br>JDILLARD@KILPATRICKTOWNSEND.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP (CHICAGO) | ATTN: JAMES H.M. SPRAYREGEN, P.C., MARC KIESELSTEIN, P.C., JOHN R. LUZE<br>300 NORTH LASALLE<br>CHICAGO IL 60654 | JAMES.SPRAYREGEN@KIRKLAND.COM<br>MARC.KIESELSTEIN@KIRKLAND.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP (NEW YORK) | ATTN: JOSHUA A. SUSSBERG, P.C., CHRISTOPHER T. GRECO, P.C., ANTHONY R. GROSSI<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>CHRISTOPHER.GRECO@KIRKLAND.COM<br>ANTHONY.GROSSI@KIRKLAND.COM | Email |
| TOP 50 UNSECURED CREDITOR | LARSEN TOUBRO LTD | ATTN: S. N. SUBRAHMANYAN, CEO<br>L&T HOUSE<br>N.M. MARG, BALLARD ESTATE<br>MUMBAI MAHARASHTRA 400 001 INDIA | IGRC@LARSENTOUBRO.COM | Email |
| COUNSEL TO THE PROPOSED DIP TERM LOAN AGENT, THE 2021 LC ADMINISTRATIVE AGENT, THE SUPERPRIORITY TERM LOAN AGENT, THE TERM LOAN ADMINISTRATIVE AGENT, BARCLAYS BANK PLC | LATHAM & WATKINS LLP | ATTN: ANDREW PARLEN, ANUPAMA YERRAMALLI, ANDREW SORKIN<br>885 THIRD AVENUE<br>NEW YORK NY 10022-4834 | ANDREW.PARLEN@LW.COM<br>ANU.YERRAMALLI@LW.COM<br>ANDREW.SORKIN@LW.COM | Email |
| COUNSEL TO CHEVRON CORPORATION | LATHAM & WATKINS LLP | ATTN: NACIF TAOUSSE<br>885 THIRD AVENUE<br>NEW YORK NY 10022 | NACIF.TAOUSSE@LW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO VERONICA PORTER AND DEAN PORTER | LAW OFFICE OF WILLIAM G. HARRIS | ATTN: WILLIAM G. HARRIS<br>24 E. GREENWAY PLAZA<br>SUITE 1705<br>HOUSTON TX 77046 | WGH@WGHARRISLAW.COM | Email |
| COUNSEL TO MERIDIAN LEASING CORPORATION | LEVIN GINSBURG | ATTN: HOWARD L. TEPLINSKY<br>180 N. LASALLE STREET<br>SUITE 3200<br>CHICAGO IL 60601 | HTEPLINSKY@LGATTORNEYS.COM | Email |
| COUNSEL TO LIVE OAK CAD, NUECES COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO SMITH COUNTY, DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO CYPRESS - FAIRBANKS ISD, CLEVELAND ISD, MONTGOMERY COUNTY, HARRIS COUNTY, GALVESTON COUNTY, FORT BEND COUNTY, JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK, THE DIP LC AGENT, DIP COLLATERAL AGENT, PREPETITION REVOLVING AND LC ADMINISTRATIVE AGENT, PREPETITION COLLATERAL AGENT, PREPETITION SUPERPRIORITY REVOLVING AGENT, PREPETITION SUPERPRIORITY COLLATERAL AGENT | LINKLATERS LLP | ATTN: MARGOT B. SCHONHOLTZ, PENELOPE J. JENSEN, ERIC HILMO<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105 | MARGOT.SCHONHOLTZ@LINKLATERS.COM<br>PENELOPE.JENSEN@LINKLATERS.COM<br>ERIC.HILMO@LINKLATERS.COM | Email |
| TOP 50 UNSECURED CREDITOR | LOCAR GUINDASTES E TRANSPORTES INTERMODAIS LTDA | ATTN: JOSE HENRIQUE BRAVO ALVES<br>RUA JOÃO PEDRO BLUMENTHAL, 300<br>GUARULHOS<br>SÃO PAULO 7224150 BRAZIL | LICITACAO@LOCAR.COM.BR | Email |
| COUNSEL FOR ENTERGY TEXAS, INC. | LOCKE LORD LLP | ATTN: ALAN H. KATZ<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | AKATZ@LOCKELORD.COM | Email |
| COUNSEL FOR ENTERGY TEXAS, INC. | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III<br>601 POYDRAS STREET<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>YAMILLE.HARRISON@LOCKELORD.COM | Email |
| COUNSEL TO BARCLAYS BANK PLC | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH M. GUFFY, SIMON R. MAYER<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM | Email |
| COUNSEL FOR PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN & COLLEEN MAKER<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM<br>ABEHLMANN@LOWENSTEIN.COM<br>CMAKER@LOWENSTEIN.COM | Email |
| COUNSEL TO THE TRAVELERS INDEMNITY COMPANY | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: CHRISTOPHER CAPLINGER<br>601 POYDRAS STREET<br>SUITE 2775<br>NEW ORLEANS LA 70130 | CCAPLINGER@LAWLA.COM | Email |
| COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY, FEDERAL INSURANCE COMPANY, AND FIANZAS MONTERREY, S.A. | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS<br>1201 DEMONBREUN ST.<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM | Email |
| TOP 50 UNSECURED CREDITOR | MARLIN NAVEGAÇÃO SA | ATTN: ALEXANDRE BORGES, HAROLDO CRUZ, RODRIGO VAINER<br>PRAÇA FLORIANO, 19 - 1401<br>CENTRO RIO DE JANEIRO 20031-924 BRAZIL | ALEXANDRE.BORGES@MARLINNAV.COM.BR<br>HAROLDO.CRUZ@MARLINNAV.COM.BR<br>RODRIGO.VAINER@MARLINNAV.COM.BR | Email |
| TOP 50 UNSECURED CREDITOR | MAVEG INDUSTRIEAUSRÜSTUNGEN GMBH | ATTN: RALF PEPMOELLER, DIRECTOR<br>BAHNSTRABE 72<br>RATINGEN D–40878 GERMANY | INFO@MAVEG-GMBH.DE | Email |
| COUNSEL FOR COMMERCIAL BANK OF DUBAI | MAYER BROWN LLP | ATTN: BRIAN TRUST AND MONIQUE J. MULCARE<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | BTRUST@MAYERBROWN.COM<br>MMULCARE@MAYERBROWN.COM | Email |
| COUNSEL FOR COMMERCIAL BANK OF DUBAI | MAYER BROWN LLP | ATTN: CHARLES S. KELLEY<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON TX 77002 | CKELLEY@MAYERBROWN.COM | Email |
| CO-COUNSEL TO BO-MAC CONTRACTORS, LTD. | MCDERMOTT WILL & EMERY LLP | ATTN: BRADLEY THOMAS GIORDANO<br>444 WEST LAKE STREET<br>SUITE 4000<br>CHICAGO IL 60606-0029 | BGIORDANO@MWE.COM | Email |
| CO-COUNSEL TO BO-MAC CONTRACTORS, LTD. | MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN F. COCO<br>TWO ALLEN CENTER<br>1200 SMITH STREET<br>HOUSTON TX 77002 | NCOCO@MWE.COM | Email |

In re: McDermott International, Inc., et al.<br>Case No. 20-30336 (DRJ)

Page 6 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | MITSUBISHI CORPORATION | ATTN: TAKEHIKO KAKIUCHI<br>MITSUBISHI SHOJI BUILDING!!<br>3-1, MARUNOUCHI 2-CHOME, CHIYODA-KU<br>TOKYO 100-8086 JAPAN | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | MMR CONSTRUCTORS INC | ATTN: JERAMIAH BLUM AND STEVE BIEBER<br>15961 AIRLINE HIGHWAY<br>BATON ROUGE LA 70817 | | First Class Mail |
| COUNSEL TO DUKE ENERGY PROGRESS, LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL<br>700 MILAM STREET, SUITE 2700<br>HOUSTON TX 77002-2806 | JCORNWELL@MUNSCH.COM | Email |
| COUNSEL TO IHC SERVICES B.V. | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: KEVIN M. LIPPMAN<br>500 N. AKARD STREET<br>SUITE 3800<br>DALLAS TX 75201-6659 | KLIPPMAN@MUNSCH.COM | Email |
| TOP 50 UNSECURED CREDITOR | MZJV GPX | ATTN: GENERAL COUNSEL<br>3752 S GULFWAY DR.<br>SABINE PASS TX 77655 | | First Class Mail |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 50 UNSECURED CREDITOR | NEXANS NORWAY AS | ATTN: MRS RAGNHILD, CEO<br>P.O.BOX 6450 ETTERSTAD<br>OSLO N-0605 NORWAY | FIRMAPOST@NEXANS.COM<br>LANGHUS.RESEPSJON@NEXANS.COM<br>NORGE.KUNDESERVICE@NEXANS.COM<br>TILBUD.MARKETLINES@NEXANS.COM<br>ragnhild.katteland@nexans.com | Email |
| COUNSEL TO THE STANDARD BANK OF SOUTH AFRICA, LIMITED | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | DAVID.ROSENZWEIG@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO GULF COAST GROWTH VENTURES LLC, EXXONMOBIL PIPELINE COMPANY, GOLDEN PASS LNG TERMINAL LLC, THE STANDARD BANK OF SOUTH AFRICA, LIMITED | NORTON ROSE FULBRIGHT US LLP | ATTN: JASON L. BOLAND, JULIE GOODRICH HARRISON, WILLIAM R. GREENDYKE, BOB B. BRUNER<br>1301 MCKINNEY<br>SUITE 5100<br>HOUSTON TX 77010 | JASON.BOLAND@NORTONROSEFULBRIGHT.COM<br>JULIE.HARRISON@NORTONROSEFULBRIGHT.COM<br>WILLIAM.GREENDYKE@NORTONROSEFULBRIGHT.COM<br>BOB.BRUNER@NORTONROSEFULBRIGHT.COM | Email |
| TOP 50 UNSECURED CREDITOR | OCEANWIDE HOUSTON INC | ATTN: GENERAL COUNSEL<br>11767 KATY FREEWAY<br>SUITE 400<br>HOUSTON TX 77079 | STEVE@OCEANWIDEAMERICA.COM | Email |
| TOP 50 UNSECURED CREDITOR | OCEANWIDE HOUSTON INC | ATTN: STEVE MAKIN<br>AVENIDA TULUM, MANZANA 1, LOTE 40 Y 42<br>SUPERMANZANA 2<br>CANCUN QUINTANA ROO 77500 MEXICO | STEVE@OCEANWIDEAMERICA.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | O'CONNOR WECHSLER PLLC | ATTN: ANNIE E CATMULL<br>4400 POST OAK PARKWAY, STE. 2360<br>HOUSTON TX 77027 | AECATMULL@O-W-LAW.COM | Email |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | OFFICE PAVILLION | ATTN: KATIE KLYNG-CUNNINGHAM, MONIKA PATEL, SHELLY LILES<br>10030 BENT OAK DR.<br>HOUSTON TX 77040 | KCUNNINGHAM@OPHOUSTON.COM<br>MPATEL@OPHOUSTON.COM<br>SLILES@OPHOUSTON.COM | Email |
| TOP 50 UNSECURED CREDITOR | OFFICE PAVILLION | ATTN: KATIE KLYNG-CUNNINGHAM, MONIKA PATEL, SHELLY LILES<br>PO BOX 4346<br>HOUSTON TX 77210 | KCUNNINGHAM@OPHOUSTON.COM<br>MPATEL@OPHOUSTON.COM<br>SLILES@OPHOUSTON.COM | Email |
| TOP 50 UNSECURED CREDITOR | ORACLE AMERICA INC | ATTN: CHAD PERNICIARO, JD EDMONDS, JASON MINOR, KARTHEEK TEJA, KEVIN FIDLER, LUCIA RADU<br>500 ORACLE PARKWAY<br>REDWOOD SHORES CA 94065 | CHAD.PERNICIARO@ORACLE.COM<br>JD.EDMONDS@ORACLE.COM<br>JASON.MINOR@ORACLE.COM<br>KEVIN.FIDLER@ORACLE.COM | Email |
| TOP 50 UNSECURED CREDITOR | ORACLE AMERICA INC | ATTN: CHAD PERNICIARO, JD EDMONDS, JASON MINOR, KARTHEEK TEJA, KEVIN FIDLER, LUCIA RADU<br>P.O. BOX 203448<br>DALLAS TX 75320 | CHAD.PERNICIARO@ORACLE.COM<br>JD.EDMONDS@ORACLE.COM<br>JASON.MINOR@ORACLE.COM<br>KEVIN.FIDLER@ORACLE.COM | Email |
| COUNSEL TO COASTAL WELDING SUPPLY, INC. AND COASTAL WELDING SUPPLY OF LOUISIANA, INC. | ORGAIN BELL & TUCKER, LLP | ATTN: CHRISTOPHER A. MCKINNEY<br>2401 FOUNTAIN VIEW DR.<br>SUITE 510<br>HOUSTON TX 77057 | CAM@OBT.COM | Email |
| COUNSEL TO OSHA BERGMAN WATANABE & BURTON LLP | OSHA BERGMAN WATANABE & BURTON LLP | ATTN: TAMMY J. DUNN<br>909 FANNIN STREET<br>SUITE 3500<br>HOUSTON TX 77057 | TERRY@OBWBIP.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE OF PRETIUM TRS WAREHOUSE TRUST, THROUGH ITS SERVICING AGENT NEWREZ, LLC D/B/A SHELLPOINT MORTGAGE SERVICING | PADGETT LAW GROUP | ATTN: CARLOS R. HERNANDEZ-VIVONI 5501 EAST LBJ FRWY. SUITE 925 DALLAS TX 75240 | CARLOS.HERNANDEZ@PADGETTLAWGROUP.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE OF PRETIUM TRS WAREHOUSE TRUST, THROUGH ITS SERVICING AGENT NEWREZ, LLC D/B/A SHELLPOINT MORTGAGE SERVICING | PADGETT LAW GROUP | ATTN: CARLOS R. HERNANDEZ-VIVONI 6267 OLD WATER OAK ROAD SUITE 203 TALLAHASSEE FL 32312 | CARLOS.HERNANDEZ@PADGETTLAWGROUP.COM | Email |
| COUNSEL TO THE CONSENTING NOTEHOLDERS, THE AD HOC NOTEHOLDER GROUPS, AND ILLUMINATE BUYER, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE B. EATON, DIANE MEYERS, ALICE NOFZINGER, OMID RAHNAMA, ROBERT BRITTON, NEAL PAUL DONNELLY 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | AROSENBERG@PAULWEISS.COM AEATON@PAULWEISS.COM DMEYERS@PAULWEISS.COM ANOFZINGER@PAULWEISS.COM ORAHNAMA@PAULWEISS.COM RBRITTON@PAULWEISS.COM NDONNELLY@PAULWEISS.COM | Email |
| COUNSEL TO RICHARDSON ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB 500 EAST BORDER STREET, SUITE 640 ARLINGTON TX 76010 | ECOBB@PBFCM.COM | Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, & LAPORTE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO ILLUMINATE BUYER, LLC, LARSEN & TOUBRO HYDROCARBON ENGINEERING LIMITED | PILLSBURY WINTHROP SHAW PITTMAN, LLP | ATTN: HUGH M. RAY, III, WILLIAM J. HOTZE, JASON S. SHARP TWO HOUSTON CENTER 909 FANNIN, SUITE 2000 HOUSTON TX 77010-1028 | HUGH.RAY@PILLSBURYLAW.COM WILLIAM.HOTZE@PILLSBURYLAW.COM JASON.SHARP@PILLSBURYLAW.COM | Email |
| COUNSEL TO LARSEN & TOUBRO HYDROCARBON ENGINEERING LIMITED | PILLSBURY WINTHROP SHAW PITTMAN, LLP | ATTN: PATRICK J. POTTER 1200 SEVENTEENTH STREET, NW WASHINGTON DC 20036 | PATRICK.POTTER@PILLSBURYLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF TERM LENDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, ERIC M. ENGLISH, KIRAN K. VAKAMUDI 1000 MAIN STREET 36TH FLOOR HOUSTON TX 77002-2764 | JHIGGINS@PORTERHEDGES.COM EENGLISH@PORTERHEDGES.COM KVAKAMUDI@PORTERHEDGES.COM | Email |
| COUNSEL TO BOLLORE TRANSPORT & LOGISTICS | PROSKAUER ROSE LLP | ATTN: TIMOTHY Q. KARCHER ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 | TKARCHER@PROSKAUER.COM | Email |
| CO-COUNSEL TO UMB BANK, N.A., AS SUCCESSOR INDENTURE TRUSTEE FOR THE 10.625% SENIOR NOTES DUE 2024 | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY, MATTHEW W. SILVERMAN 7 TIMES SQUARE NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM PSIBLEY@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL TO THE AD HOC NOTEHOLDER GROUPS | RAPP & KROCK, PC | ATTN: HENRY FLORES, KENNETH M. KROCK, MELISSA A. FULLER 1980 POST OAK BLVD, SUITE 1200 HOUSTON TX 77056 | HFLORES@RAPPANDKROCK.COM KKROCK@RAPPANDKROCK.COM MFULLER@RAPPANDKROCK.COM | Email |
| COUNSEL TO PUFFER-SWEIVEN LP | REED SMITH LLP | ATTN: LLOYD A. LIM, RACHEL I. THOMPSON 811 MAIN STREET, SUITE 1700 HOUSTON TX 77002-6110 | LLIM@REEDSMITH.COM RITHOMPSON@REEDSMITH.COM | Email |
| COUNSEL TO BOH BROS. CONSTRUCTION CO., L.L.C. | RIESS LEMIEUX, LLC | ATTN: THOMAS P. HENICAN 1100 POYDRAS STREET, SUITE 1100 NEW ORLEANS LA 70163 | THENICAN@RLLAW.COM | Email |
| COUNSEL TO MARNOY INTEREST LTD., D/B/A OP | ROSENTHAL LAW FIRM, PLLC | ATTN: TRENT L. ROSENTHAL 675 BERING, SUITE 150 HOUSTON TX 77057 | TROSENTHAL@ROSENTHALLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | SAMKANG MT CO LTD | ATTN: MOO-SUK SONG, CEO 51-1 NAESAN 3-GIL DONGHAE-MYEON, GOSEONG-GUN GYEONGSANGAM-DO 638-842 SOUTH KOREA | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | SCANDINAVIAN FITTINGS AND FLANGES AS | ATTN: TORE CHRISTIANSEN, CEO JACOB ASKELANDSV. 5 P.O. BOX 1175 SANDNES 4391 NORWAY | TC@SFFGROUP.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY DEPARTMENT SECRETARY OF THE TREASURY, 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| UNITED STATES SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION | ATTN: SONIA CHAE 175 WEST JACKSON BLVD SUITE 1450 CHICAGO IL 60604 | CHAES@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 8 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | SIEMENS AS | ATTN: BERNARDO GARROZI CARDOSO ØSTRE AKER VEI 88 OSLO 596 NORWAY | BERNARDO.GARROZI@SIEMENS.COM | Email |
| COUNSEL TO DUKE ENERGY PROGRESS, LLC | SMITH ANDERSON | ATTN: AMOS L. PRIESTER, IV 150 FAYETTEVILLE STREET, SUITE 2300 RALEIGH NC 27601 | APRIESTER@SMITHLAW.COM | Email |
| COUNSEL TO CURTIS KELLY, INC., MORRIS-SHEA BRIDGE COMPANY, INC.  AND COUNSEL TO INTERGRAPH CORPORATION D/B/A HEXAGON PPM | SNOW & GREEN LLP | ATTN: AARON M. GUERRERO P.O. BOX 549 HOCKLEY TX 77447 | AARONGUERRERO@SNOWSPENCELAW.COM | Email |
| COUNSEL FOR 2103 RESEARCH FOREST HOLDING COMPANY, LLC | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR 12770 COIT ROAD, SUITE 1100 DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | Email |
| TOP 50 UNSECURED CREDITOR | SSAB | ATTN: HAKAN BUSKHE, CEO KLARABERGSVIADUKTEN 70 D6 PO BOX 70 STOCKHOLM 101 21 SWEDEN | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | ST CORPORATION | ATTN: TAKASHI SUZUKI, PRESIDENT AND CEO 1-4-10 SHIMO-OCHIAI, SHINJUKU WARD TOKYO 161-8540 JAPAN | | First Class Mail |
| THE STANDARD BANK OF SOUTH AFRICA LIMITED | STANDARD ADVISORY LONDON LIMITED | ATTN: LISELOT RONZ 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM | LISELOT.RONZ@STANDARDSBG. COM | Email |
| STANDARD CHARTERED BANK | STANDARD CHARTERED BANK | ATTN: PATRICIA EYAM-OZUNG 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PATRICIA.EYAM-OZUNG@SC.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | Email |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT 410 WILLOUGHBY AVE, SUITE 303 P.O. BOX 111800 JUNEAU AK 99811-1800 | DEC.COMMISSIONER@ALASKA.GOV | Email |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 1110 WEST WASHINGTON STREET PHOENIX AZ 85007 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 400 WEST CONGRESS STREET SUITE 433 TUCSON AZ 85701 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | ATTN: BANKRUPTCY DEPARTMENT 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: BANKRUPTCY DEPARTMENT 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 9 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | ATTN: MARTHA RUDOLPH 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 55 ELM ST. HARTFORD CT 06106 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | ATTN: BANKRUPTCY DEPARTMENT 79 ELM STREET HARTFORD CT 06106-5127 | DEEP.WEBMASTER@CT.GOV | Email |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | ATTN: BANKRUPTCY DEPARTMENT 89 KINGS HWY DOVER DE 19901 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ATTN: ROBERT J. MARTINEAU, JR. 312 ROSA L PARKS AVE TENNESSEE TOWER, 2ND FLOOR NASHVILLE TN 37243 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT 625 BROADWAY ALBANY NY 12233-001 | DPAEWEB@GW.DEC.STATE.NY.US | Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 402 TRENTON NJ 08625-0402 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUATERS OFFICE 811 SW 6TH AVE PORTLAND OR 97204-1390 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20460 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT 3900 COMMONWEALTH BOULEVARD TALLAHASSEE FL 32399-3000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT GEORGIA ENVIRONMENTAL PROTECTION DIVISION, 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | ATTN: BANKRUPTCY DEPARTMENT OFFICE OF ENVIRONMENTAL QUALITY CONTROL, 235 SOUTH BERETANIA STREET SUITE 702 HONOLULU HI 96813 | OEQCHAWAII@DOH.HAWAII.GOV | Email |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 1410 N. HILTON BOISE ID 83706 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR INDIANAPOLIS IN 46204 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER NORTH, 100 N. SENATE AVE.<br>INDIANAPOLIS IN 46204 | KBURNS@IDEM.IN.GOV | Email |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT<br>502 E. 9TH STREET<br>DES MOINES IA 50319-0034 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | ATTN: BANKRUPTCY DEPARTMENT<br>CURTIS STATE OFFICE BUILDING<br>1000 SW JACKSON<br>TOPEKA KS 66612 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | ATTN: BANKRUPTCY DEPARTMENT<br>500 MERO STREET<br>5TH FLOOR<br>FRANKFORT KY 40601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT<br>17 STATE HOUSE STATION<br>28 TYSON DRIVE<br>AUGUSTA ME 04333-0017 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | ATTN: BANKRUPTCY DEPARTMENT<br>1800 WASHINGTON BLVD<br>BALTIMORE MD 21230 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT<br>1 WINTER STREET<br>BOSTON MA 02108 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>525 WEST ALLEGAN STREET<br>P.O. BOX 30473<br>LANSING MI 48909-7973 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | ATTN: BANKRUPTCY DEPARTMENT<br>7678 COLLEGE ROAD<br>SUITE 105<br>BAXTER MN 56425 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 176 JEFFERSON CITY MO 65102 | ENVIROLAB@DNR.MO.GOV | Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 1520 E SIXTH AVENUE P.O. BOX 200901 HELENA MT 59620-0901 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL, RM 2115 LINCOLN NE 68509-8920 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | ATTN: BANKRUPTCY DEPARTMENT 1200 "N" STREET, SUITE 400 P.O. BOX 98922 LINCOLN NE 68509 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | ATTN: BANKRUPTCY DEPARTMENT DIVISION OF ENVIRONMENTAL PROTECTION, 901 SOUTH STEWART STREET SUITE 4001 CARSON CITY NV 89701–5249 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301-0000 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | ATTN: BANKRUPTCY DEPARTMENT 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET, P.O. BOX 080 TRENTON NJ 08625-0080 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 5469 SANTA FE NM 87502-5469 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | ATTN: BANKRUPTCY DEPARTMENT 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 1049 COLUMBUS OH 43216-1049 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT 707 N ROBINSON OKLAHOMA CITY OK 73102 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | | First Class Mail |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 12 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF PUERTO DRNA | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 366147 SAN JUAN PR 00936 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | ATTN: BANKRUPTCY DEPARTMENT 2600 BULL STREET COLUMBIA SC 29201 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT PMB 2020, SD DENR JOE FOSS BUILDING PIERRE SD 57501 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 235 PROMENADE ST. PROVIDENCE RI 02908-5767 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT TN DEPT OF REVENUE P.O. BOX 20207 NASHVILLE TN 37202-0207 | steve.butler@ag.tn.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION P.O. BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT BUILDING LETTER P.O. BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | Email |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 142320 SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT 195 NORTH 1950 WEST SALT LAKE CITY UT 84116 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | ATTN: BANKRUPTCY DEPARTMENT 1 NATIONAL LIFE DRIVE, MAIN 2 MONTPELIER VT 05620-3520 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | ATTN: BANKRUPTCY DEPARTMENT 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 47600 OLYMPIA WA 98504-7600 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 13 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 7921 MADISON WI 53707-7921 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | ATTN: MELINDA S. CAMBELL, CHIEF 601 57TH STREET, SE CHARLESTON WV 25304 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 122 W 25TH ST HERSCHLER BUILDING CHEYENNE WY 82002 | KEITH.GUILLE@WYO.GOV | Email |
| TOP 50 UNSECURED CREDITOR | STORK TECHNICAL SERVICES TRINIDAD AND TOBAGO LIMITED | ATTN: DARRYL MOHAN-SEENATH, ANA-LISA ALLEN, RAY DUNCAN, SHASHI MAHARAJH 403 PACIFIC AVENUE POINT LISAS INDUSTRIAL ESTATE CALIFORNIA TRINIDAD & TOBAGO | RAY.DUNCAN@STORK.COM SHASHI.MAHARAJH@STORK.COM DARRYL.MOHAN-SEENATH@STORK.COM ANA-LISA.ALLEN@STORK.COM | Email |
| TOP 50 UNSECURED CREDITOR | STORK TECHNICAL SERVICES TRINIDAD AND TOBAGO LIMITED | ATTN: DARRYL MOHAN-SEENATH, ANA-LISA ALLEN, RAY DUNCAN, SHASHI MAHARAJH STORK HEADOFFICE – UTRECHT VAN DEVENTERLAAN 121 UTRECHT 3528 AG NETHERLANDS | RAY.DUNCAN@STORK.COM SHASHI.MAHARAJH@STORK.COM DARRYL.MOHAN-SEENATH@STORK.COM ANA-LISA.ALLEN@STORK.COM | Email |
| TOP 50 UNSECURED CREDITOR | SUN INDUSTRIAL GROUP LLC | ATTN: JARRETT "SMILEY" SMITH 2437 WESTWOOD RD WESTLAKE LA 70669 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | TATA CONSULTANCY SERVICES LIMITED | ATTN: AP CONTACT1; ANIL BISHT; PO CONTACT1; PRAKASH KASAPPA; PRAVIN MUNNALURI 9TH FLOOR, PLOT NO 241/242, NIRMAL BUILDING BARRISTER RAJANI PATEL MARG, NARIMAN POINT MUMBAI MAHARASHTRA 400021 INDIA | ANIL.BISHT@TCS.COM PRAKASH.K@TCS.COM PRAVINKUMAR.M@TCS.COM | Email |
| TOP 50 UNSECURED CREDITOR | TECHNIP FRANCE SA | ATTN: ERIC LE-GUERCH; MARCELA SANTINI; STEPHANE PRADAT 6-8 ALLEE DE L'ARCHE PARIS LA DEFENSE CEDEX 92973 FRANCE | ERIC.LE-GUERCH@TECHNIPFMC.COM MASANTINI@TECHNIP.COM STEPHANE.PRADAT@TECHNIPFMC.COM | Email |
| COUNSEL TO THE TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: TODD HEADDEN BANKRUPTCY & COLLECTIONS DIVISION P. O. BOX 12548- MC 008 AUSTIN TX 78711-2548 | TODD.HEADDEN@OAG.TEXAS.GOV | Email |
| COUNSEL TO SUNDYNE, LLC | THOMPSON COBURN LLP | ATTN: KATHARINE BATTAIA CLARK 1919 MCKINNEY AVE. SUITE 100 DALLAS TX 75201 | KCLARK@THOMPSONCOBURN.COM | Email |
| TOP 50 UNSECURED CREDITOR | TRANSHIP TRANSPORTES MARITIMOS LTDA | ATTN: ALEXANDRE KRZONKALLA, ROSANGELA GOMES PRACA QUINZE DE NOVEMBRO 34 5 ANDAR CENTRO RIO DE JANEIRO 27930-070 BRAZIL | ALEXANDRE@TSTRANSHIP.COM.BR RGOMES@TSTRANSHIP.COM.BR | Email |
| TOP 50 UNSECURED CREDITOR | TRANSHIP TRANSPORTES MARITIMOS LTDA | ATTN: ALEXANDRE KRZONKALLA, ROSANGELA GOMES RUA MARIO TRILHA, 208 PARTE - ILHA DA CONCEIÇÃO NITEROI RIO DE JANEIRO 24050-190 BRAZIL | ALEXANDRE@TSTRANSHIP.COM.BR RGOMES@TSTRANSHIP.COM.BR | Email |
| TOP 50 UNSECURED CREDITOR | TRINIDAD OFFSHORE FABRICATORS UNLIMITED | ATTN: JAVED MOHAMMED, GENERAL MANAGER LABDICO INDUSTRIAL ESTATE, 7B ST. LA BREA NEW JERSEY, BRIGHTON TRINIDAD & TOBAGO | INFO@TOFCOTT.COM | Email |
| INDENTURE TRUSTEE FOR DEBTORS' UNSECURED NOTES | UMB BANK, N.A. | ATTN: MARINER KEMPER, CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER 1010 GRAND BOULEVARD KANSAS CITY MO 64106 | | First Class Mail |
| UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD COMPANY | ATTN: TONYA W. CONLEY, LILA L. HOWE 1400 DOUGLAS STREET STOP 1580 OMAHA NE 68179 | BANKRUPTCYNOTICES@UP.COM | Email |
| TOP 50 UNSECURED CREDITOR | UNITED RENTALS ATLANTA | ATTN: MICHAEL J. KNEELAND, CHAIRMAN 100 FIRST STAMFORD PLACE STE 700 STAMFORD CT 06902 | | First Class Mail |
| COUNSEL TO THE UNITED STATES OF AMERICA | UNITED STATES ATTORNEY'S OFFICE | ATTN: RICHARD A. KINCHELOE SOUTHERN DISTRICT OF TEXAS 1000 LOUISIANA ST, SUITE 2300 HOUSTON TX 77002 | RICHARD.KINCHELOE@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK ONE SHORELINE PLAZA SOUTH TOWER 800 N SHORELINE BLVD STE. 500 CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | W INDUSTRIES OF TEXAS LLC | ATTN: MICHAEL BAIN, P.E. 11500 CHARLES ROAD HOUSTON TX 77041 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | W INDUSTRIES OF TEXAS LLC | ATTN: TOMMY LYNN 6602 PETROPARK JERSEY VILLAGE TX 77041 | TOMMY_LYNN@W-INDUSTRIES.COM | Email |

In re: McDermott International, Inc., et al.
Case No. 20-30336 (DRJ)

Page 14 of 15

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | WAUSON \| PROBUS | ATTN: MATTHEW B. PROBUS<br>ONE SUGAR CREEK CENTER BLVD<br>SUITE 880<br>SUGAR LAND TX 77478 | MBPROBUS@W-PLAW.COM | Email |
| COUNSEL TO ZACHRY INDUSTRIAL, INC. | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFRED D. PEREZ AND CLIFFORD CARLSON<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFRED.PEREZ@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM | Email |
| TOP 50 UNSECURED CREDITOR | WHOLESALE ELECTRIC SUPPLY CO | ATTN: ANDREW PRATT, CHRISTOPHER BARNETT, WYATT ADAMS<br>4040 GULFFREEWAY<br>HOUSTON TX 77004 | CBIGROUP@WHOLESALEELECTRIC.COM<br>CBARNETT@WHOLESALEELECTRIC.COM<br>WADAMS@WHOLESALEELECTRIC.COM | Email |
| COUNSEL TO ALLSEAS MARINE CONTRACTORS S.A., CALAMITY JANE TRANSPORT CHARTERING N.V. | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | ATTN: ANTONIO J. RODRIGUEZ, MICHAEL A. HAROWSKI, ASHLEY E. BANE<br>650 POYDRAS STREET, SUITE 2200<br>NEW ORLEANS LA 70130 | ANTONIO.RODRIGUEZ@WILSONELSER.COM<br>MICHAEL.HAROWSKI@WILSONELSER.COM<br>ASHLEY.BANE@WILSONELSER.COM | Email |
| COUNSEL TO ALLSEAS MARINE CONTRACTORS S.A., CALAMITY JANE TRANSPORT CHARTERING N.V. | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | ATTN: KEVIN T. DOSSETT<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON TX 77010 | KEVIN.DOSSETT@WILSONELSER.COM | Email |
| COUNSEL TO ALLSEAS MARINE CONTRACTORS S.A., CALAMITY JANE TRANSPORT CHARTERING N.V. | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN<br>1133 WESTCHESTER AVENUE<br>WHITE PLAINS NY 10604 | MARK.LEDWIN@WILSONELSER.COM | Email |
| COUNSEL TO POWELL ELECTRICAL SYSTEMS, INC. | WINSTEAD PC | ATTN: SEAN B. DAVIS<br>600 TRAVIS STREET<br>SUITE 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM | Email |
| COUNSEL FOR PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | WOLF POPPER, LLP | ATTN: CHET B. WALDMAN, MATTHEW INSLEY-PRUITT, ROBERT C. FINKEL & SEAN M. ZAROOGIAN<br>845 THIRD AVENUE, 12TH FLOOR<br>NEW YORK NY 10023 | CWALDMAN@WOLFPOPPER.COM<br>MINSLEY-PRUITT@WOLFPOPPER.COM<br>RFINKEL@WOLFPOPPER.COM<br>SZAROOGIAN@WOLFPOPPER.COM | Email |
| COUNSEL TO MMR CONSTRUCTORS INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: ELIZABETH E. KLINGENSMITH<br>811 MAIN STREET, SUITE 3130<br>HOUSTON TX 77002 | LIZ.KLINGENSMITH@WBD-US.COM | Email |
| COUNSEL TO MMR CONSTRUCTORS INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, MORGAN L. PATTERSON<br>1313 NORTH MARKET STREET, SUITE 1200<br>WILMINGTON DE 19801 | MATTHEW.WARD@WBD-US.COM<br>MORGAN.PATTERSON@WBD-US.COM | Email |
| TOP 50 UNSECURED CREDITOR | YOKOGAWA EUROPE SOLUTIONS BV | ATTN: CHRISPIJN M<br>EUROWEG 2 3825 HD AMERSFOORT<br>AMERSFOORT UTRECHT 3825 HD NETHERLANDS | MARTIN.CHRISPIJN@NL.YOKOGAWA.COM | Email |
| TOP 50 UNSECURED CREDITOR | ZAKHER MARINE SAUDI CO LTD | ATTN: ALI EL ALI, MANAGING DIRECTOR<br>PLOT 103, AREA 16 ZMI YARD, ICADII<br>MUSAFAH<br>ABU DHABI UNITED ARAB EMIRATES | | First Class Mail |

## Exhibit B

Exhibit B
Notice Parties Service List
Served via first class mail and email

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Baker Botts LLP | Attn: David Sterling | The Honorable Lorna G Schofield | United States District Judge | Southern District of New York | 500 Pearl Street | New York | NY | 10007 | David.sterling@bakerbotts.com |
| Kahn Swick & Foti, LLC | Attn: Kim Miller | 250 Park Ave, Suite 2040 | | | | New York | NY | 10177 | kim.miller@ksfcounsel.com |
| Kahn Swick & Foti, LLC | Attn: Lewis S. Khan & Matther Woodard | 206 Covington St | | | | Madisonville | LA | 70447 | lewis.kahn@ksfcounsel.com; matthew.woodard@ksfcounsel.com |
| Lowenstein Sandler LLP | Attn: Lawerence Rolnick, Marc Kramer, Thomas Redburn, Richard Bodnar, Brandon Fierro | 1251 Avenue of the Americas | | | | New York | NY | 10020 | lrolnick@lowenstein.com; mkramer@lowenstein.com; tredburn@lowenstein.com; rbodnar@lowenstein.com; bfierro@lowenstein.com |
| Pomerantz LLP | Attn: Jeremy Liderman | 600 Third Ave | | | | New York | NY | 10016 | jalieberman@pomlaw.com |
| Pomerantz LLP | Attn: Patrick Dahlstorm, Joshua Silverman | 10 South La Salle St, Suite 3505 | | | | Chicago | IL | 60603 | jbsilverman@pomlaw.com; pdahlstrom@pomlaw.com |